# TDCJ DISCIPLINARY REPORT AND HEARING RECORD

CASE: 2019128140  TDCJNO: 01836773  NAME: SWEED, JEROME  EA:
UNIT: FE  HSNG: I1  11 T  JOB: COUNTER ATTEND 1ST  IQ: 10
CLSS: L1  CUST: G2  PRIMARY LANGUAGE: ENGLISH  LMHA RESTRICTIONS: NONE
GRDE: MA / DW  OFF.DATE: 06/05/19  03:41 PM  LOCATION: FE I BLOCK DAYROOM
TYPE: ID

## OFFENSE DESCRIPTION

ON THE DATE AND TIME LISTED ABOVE, AND AT FE (I BLOCK DAYROOM), OFFENDER:
SWEED,JEROME, TDCJ-ID NO. 01836773, DID SOLICIT ASSISTANCE FROM (KASHONDRA
SWEED) TO VIOLATE A (TDCJ) RULE (SM-01.06,IV,8,5), IN THAT SAID OFFENDER
(TOLD KASHONDRA SWEED "CALL THEM REAL QUICK",AFTER GIVING HER A PHONE NUMBER).


CHARGING OFFICER: CARTER, C  SHIFT/CARD: 1 H

### OFFENDER NOTIFICATION  IF APPLICABLE INTERPRETER,

TIME/DATE NOTIFIED: _____ BY: (PRINT) _____
YOU WILL APPEAR BEFORE HEARING OFFICER 24 HOURS OR MORE AFTER RECEIPT OF THIS
NOTICE. DO YOU WANT TO ATTEND THE HEARING? YES__ NO__ IF NO, HOW DO YOU
PLEAD? GUILTY__ NOT GUILTY__
OFFENDER NOTIFICATION SIGNATURE: _____ DATE: _____
BY SIGNING BELOW, YOU GIVE UP YOUR RIGHT TO 24 HOUR NOTICE AND AUTHORIZE THE
HEARING OFFICER TO PROCEED WITH THE HEARING.
OFFENDER WAIVER SIGNATURE: _____ DATE: _____

### HEARING INFORMATION

HEARING DATE: _____ TIME: _____ UNIT____FOLDER____FILE____DSFILE____
COUNSEL SUBSTITUTE AT HEARING: _____FOLDER____FILE____DSFILE____
EXPLAIN BELOW BY NUMBER: (1)IF COUNSEL SUBSTITUTE WAS NOT PRESENT DURING PART
HEARING,(2)IF ACCUSED OFFENDER WAS CONFINED IN PRE-HEARING DETENTION MORE THAN
72 HOURS PRIOR TO HEARING, (3) IF ACCUSED WAS EXCLUDED FROM ANY PART OF THE
EVIDENCE STAGE, (4) IF ANY WITNESSES OR (5) DOCUMENTATION WAS EXCLUDED FROM
HEARING (6) IF OFFENDER WAS DENIED CONFRONTATION AND/OR CROSS-EXAMINATION OF A
WITNESS AT THE HEARING (7)IF HEARING WAS NOT HELD WITHIN SEVEN DAYS, EXCLUDING
WEEK ENDS AND HOLIDAYS, FROM THE OFFENSE DATE AND, (8) IF INTERPRETER USED:
(SIGNATURE)_____
_____
_____

OFFENDER STATEMENT: _____

OFFENSE CODES: _____ 30.0
OFFENDER PLEA: (G, NG, NONE) |____|____|____|____|____|
FINDINGS: (G, NG, DS) |____|____|____|____|____|
REDUCED TO MINOR(PRIOR TO DOCKET)__ (DOCKET)__ (HEARING)__ BY:(INITIAL)_____
IF GUILTY, EVIDENCE PRESENTED, CONSIDERED, AND REASON(S) FOR DETERMINATION OF
GUILT: A)ADMISSION OF GUILT, B)OFFICER'S REPORT, C)WITNESS TESTIMONY, D)OTHER.
EXPLAIN IN DETAIL: _____

### PUNISHMENT

LOSS OF PRIV(DAYS)_____  REPRIMAND...........____
*RECREATION(DAYS)_____  EXTRA DUTY(HOURS)...____  REMAIN LINE 3........____
*COMMISSARY(DAYS)_____  CONT.VISIT SUSP.THRU__/__/__  REDUC.CLASS FROM __ TO __
*PROPERTY(DAYS)..._____  CELL RESTR(DAYS)........____  GOOD TIME LOST(DAYS).____
* OTS(DAYS)..._____ __ SPECIAL CELL RESTR(DAYS).____  DAMAGES/FORFEIT.$_____.__
SPECIFIC FACTUAL REASON(S) FOR PARTICULAR PUNISHMENT IMPOSED:_____
_____

CREDIT FOR PRE-HEARING DETENTION TIME? YES(DAYS)_____ NO / NA
DATE PLACED IN PRE-HEARING DETENTION:_____ HEARING LENGTH _____(MINUTES)
OFFENDER SIGNATURE FOR RECEIPT OF FINAL REPORT:_____

HEARING OFFICER (PRINT)  WARDEN  REVIEWER SIGNATURE
(FORM I-47MA)CONTACT COUNSEL SUBSTITUTE IF YOU DO NOT UNDERSTAND THIS FORM.
(REV. 04-10) COMUNIQUESE CON SU CONSEJERO SUSTITUTO SI NO ENTIENDE ESTA FORMA

2019138882

# TDCJ DISCIPLINARY REPORT AND HEARING RECORD

CASE: 20190245140  TDCJ NO: 01836773  NAME: SWEED, JEROME  EA: 6.2
UNIT: FE  HSNG: I1  11 T  JOB: COUNTER ATTEND 1ST  IQ: 101
CLSS: L1  CUST: G2  PRIMARY LANGUAGE: ENGLISH  LMHA RESTRICTIONS: NONE
GRDE: MA / DW  OFF.DATE: 06/05/19  03:41 PM  LOCATION: FE I BLOCK DAYROOM
TYPE: ID

## OFFENSE DESCRIPTION

ON THE DATE AND TIME LISTED ABOVE, AND AT FE (I BLOCK DAYROOM), OFFENDER:
SWEED, JEROME, TDCJ-ID NO. 01836773, DID SOLICIT ASSISTANCE FROM (KASHONDRA
SWEED) TO VIOLATE A (TDCJ) RULE (SM-01.06,IV,B,5), IN THAT SAID OFFENDER
(TOLD KASHONDRA SWEED "CALL THEM REAL QUICK",AFTER GIVING HER A PHONE NUMBER).

CHARGING OFFICER: CARTER, C  SHIFT/CARD: 1 H

OFFENDER NOTIFICATION  IF APPLICABLE INTERPRETER,
TIME/DATE NOTIFIED: _____ BY:(PRINT) _____
YOU WILL APPEAR BEFORE HEARING OFFICER 24 HOURS OR MORE AFTER RECEIPT OF THIS
NOTICE. DO YOU WANT TO ATTEND THE HEARING? YES NO  IF NO, HOW DO YOU
PLEAD? GUILTY  NOT GUILTY
OFFENDER NOTIFICATION SIGNATURE: _____ DATE: _____
BY SIGNING BELOW, YOU GIVE UP YOUR RIGHT TO 24 HOUR NOTICE AND AUTHORIZE THE
HEARING OFFICER TO PROCEED WITH THE HEARING.
OFFENDER WAIVER SIGNATURE: _____ DATE: _____

## HEARING INFORMATION

HEARING DATE: _____ TIME: _____ UNIT FE FOLDER FILE DSFILE
COUNSEL SUBSTITUTE AT HEARING: _____ FOLDER FILE DSFILE
EXPLAIN BELOW BY NUMBER: (1)IF COUNSEL SUBSTITUTE WAS NOT PRESENT DURING PART
HEARING, (2) IF ACCUSED OFFENDER WAS CONFINED IN PRE-HEARING DETENTION MORE THAN
72 HOURS PRIOR TO HEARING, (3) IF ACCUSED WAS EXCLUDED FROM ANY PART OF THE
EVIDENCE STAGE, (4) IF ANY WITNESSES OR (5) DOCUMENTATION WAS EXCLUDED FROM
HEARING (6)IF OFFENDER WAS DENIED CONFRONTATION AND/OR CROSS-EXAMINATION OF A
WITNESS AT THE HEARING (7)IF HEARING WAS NOT HELD WITHIN SEVEN DAYS, EXCLUDING
WEEK ENDS AND HOLIDAYS, FROM THE OFFENSE DATE AND, (8) IF INTERPRETER USED:
(SIGNATURE): _____

OFFENDER STATEMENT: _____
OFFENSE CODES: 30.0
OFFENDER PLEA: (G, NG, NONE) _____
FINDINGS: (G, NG, DS) _____
REDUCED TO MINOR(PRIOR TO DOCKET) ___ (DOCKET) ___ (HEARING) ___ BY:(INITIAL) ___
IF GUILTY, EVIDENCE PRESENTED, CONSIDERED, AND REASON(S) FOR DETERMINATION OF
GUILT: A)ADMISSION OF GUILT, (B)OFFICER'S REPORT, C)WITNESS TESTIMONY, D)OTHER.
EXPLAIN IN DETAIL: _____

## PUNISHMENT

LOSS OF PRIV(DAYS) ___ REPRIMAND ___
*RECREATION(DAYS) ___ EXTRA DUTY(HOURS) ___ REMAIN LINE 3 ___
*COMMISSARY(DAYS) ___ CONT.VISIT SUSP. THRU _____ REDUC.CLASS FROM L1 TO 2
*PROPERTY(DAYS) ___ CELL RESTR(DAYS) ___ GOOD TIME LOST(DAYS) 30
* OTS(DAYS) ___ SPECIAL CELL RESTR(DAYS) ___ DAMAGES/FORFEIT.$ ___
SPECIFIC FACTUAL REASON(S) FOR PARTICULAR PUNISHMENT IMPOSED: _____

CREDIT FOR PRE-HEARING DETENTION TIME? YES(DAYS) ___ NO / NA ___ (MINUTES)
DATE PLACED IN PRE-HEARING DETENTION: ___ HEARING LENGTH ___ (MINUTES)
OFFENDER SIGNATURE FOR RECEIPT OF FINAL REPORT: _____

HEARING OFFICER (PRINT)  WARDEN  REVIEWER SIGNATURE
(FORM I-47MA)CONTACT COUNSEL SUBSTITUTE IF YOU DO NOT UNDERSTAND THIS FORM.
(REV. 04-10) COMUNIQUESE CON SU CONSEJERO SUSTITUTO SI NO ENTIENDE ESTA FORMA

2019138882

AUG 0 7 2019

| Step 1 | ☐ | Grievance # | Offender Name | TDCJ # | Unit |
|--------|---|-------------|---------------|--------|------|
| Step 2 | ☒ | 2019138868 | Sweed, Jerome | 1836773 | FE |

*(Check which box applies (Step 1 or Step 2)*

D1-09



Texas Department of Criminal Justice
Offender Grievance Office

## NOTICE OF EXTENSION

In accordance with the procedures outlined in BP-03.77, "Offender Grievances," and AD-03.82,

"Management of Offender Grievances,", you are hereby notified that additional time is necessary to

complete the investigation of your:

**Step 1 Grievance:** (*check the applicable box*)

☐ An additional 30 days is needed for appropriate response to your disciplinary appeal.

☐ An additional 40 days is needed for appropriate response to your grievance.

**Step 2 Grievance:** (*check the applicable box*)

☒ An additional 30 days is needed for appropriate response to your disciplinary appeal.

☐ An additional 40 days is needed for appropriate response to your Step 2 grievance.

☐ An additional 45 days is needed for appropriate response to your medical Step 2 grievance.

| M. Travis | 7/30/2019 |
|-----------|-----------|
| Name | Date |

**Original -- Send front page only to the Offender.**
**Copy – Attach front and back to the Grievance.**

REV
March 6, 2017



# Texas Department of Criminal Justice

## STEP 1

**OFFENDER GRIEVANCE FORM**

OFFICE USE ONLY

Grievance #: 2019138882
Date Received: 6-14-19
Date Due: 7-14-19
Grievance Code: 411
Investigator ID #: I1762
Extension Date: _____
Date Retd to Offender: JUL 1 1 2019

Offender Name: Kiona Sweed TDCJ # 1836773

Unit: Ferguson  Housing Assignment: I-1-HD1-09

Unit where incident occurred: Ferguson

You must try to resolve your problem with a staff member before you submit a formal complaint. The only exception is when appealing the results of a disciplinary hearing.

Who did you talk to (name, title)? Howard Captain  When? 6-4-2019

What was their response?

What action was taken? JUN 14 2019  N/A

State your grievance in the space provided. Please state who, what, when, where and the disciplinary case number if appropriate.

My wife Ka'Shandra Sweed, have file a Complaint of retaliation and bogus write ups with the Ombudsman and Executive Director Bryan Collier's office against Ferguson unit Warden Hutchinson, Captain Howard, Lieutenant Rapatry and the Counsel Substitute. my wife Called from 7 am until 3:30 pm because a Sexual Misconduct Case was Given to me on June 1st I was having Suicidal thoughts and my wife Wanted Someone of authority to Check on me and place me under observation "Nothing" my wife attempted to Contact the Ferguson unit again (6-5) and again She was told the Warden was the only Supervisor of authority She Could Speak to. I have been working hard to this point to remain Case free. However "a incident Occurred on June 1, 2019 at 2:20 am where officer Sanger Co III wrote me up for masturbation which I wasn't done officer Sanger Co III Said I wasn't Masturbats. but Captain Howard. change the 20.0 to a 20.1 and found me guilty all at the Same time, which I Could go back Charging officer anything. upon Speaking to Executive Director Bryan Collier's office at 10:42 am Warden Hutchinson Called my wife immediately at 11:08 am Warden Hutchinson told Called my wife immediately at 11:08 am Warden Hutchinson told my wife on June 5th

I was in the infirmary Speaking to a psychiatrist. "not true" I I Spoke to Lt. Rapidly who is not a licensed Mental health professional who was unprofessional

I-127 Front (Revised 11-2010)  YOUR SIGNATURE IS REQUIRED ON BACK OF THIS FORM  (OVER)  JUN 14 2019  Appendix F

and made a mockery of the situation. There was no proper protocol, after filing my complete after complete. I was giving a disciplinary for making a 3-way call. That never happen. and the hearing officer said NO, Sussel never made a 3-way, he never wheres a call in where I heard a 3 person on the phone. So again. Retaliation is defined as "the action of harming someone because they have harmed one self, revenge. Retaliation occurs whenever an individual is punished by someone of authority for done something that is legally protected

JUN 1 4 2019

**Action Requested to resolve your Complaint.**
This is a on going incident and I wish that it stop! I asked that the 3-way call and sexual misconduct be dismiss

Offender Signature: _____  Date: 6-12-2019

**Grievance Response:**

Disciplinary case # 20190245140 has been reviewed and this office concurs with the decision of the Disciplinary Hearing Officer. There was sufficient evidence to support the finding of guilt. No procedural errors were noted and punishment imposed was within the established guidelines; there is no valid reason to warrant overturning this case

Signature Authority: _____  J.E. Blake Asst WDN Date: 7-1-19

If you are dissatisfied with the Step 1 response, you may submit a Step 2 (I-128) to the Unit Grievance Investigator within 15 days from the date of the Step 1 response. State the reason for appeal on the Step 2 Form.

Returned because: *Resubmit this form when the corrections are made.

☐ 1. Grievable time period has expired.
☐ 2. Submission in excess of 1 every 7 days. *
☐ 3. Originals not submitted. *
☐ 4. Inappropriate/Excessive attachments. *
☐ 5. No documented attempt at informal resolution. *
☐ 6. No requested relief is stated. *
☐ 7. Malicious use of vulgar, indecent, or physically threatening language. *
☐ 8. The issue presented is not grievable.
☐ 9. Redundant, Refer to grievance # _____
☐ 10. Illegible/Incomprehensible. *
☐ 11. Inappropriate. *

UGI Printed Name/Signature: _____

Application of the screening criteria for this grievance is not expected to adversely Affect the offender's health.

Medical Signature Authority: _____

### OFFICE USE ONLY

Initial Submission     UGI Initials:_____

Grievance #: _____
Screening Criteria Used: _____
Date Recd from Offender: _____
Date Returned to Offender: _____

2nd Submission     UGI Initials:_____

Grievance #: _____
Screening Criteria Used: _____
Date Recd from Offender: _____
Date Returned to Offender: _____

3rd Submission     UGI Initials:_____

Grievance #: _____
Screening Criteria Used: _____
Date Recd from Offender: _____
Date Returned to Offender: _____

I-127 Back (Revised 11-2010)

Appendix F



" Enclosed Is a T-Mobile Monthly Bill "

OCT 07 2019

OCT 07 2019

**Texas Department of Criminal Justice**

# STEP 2

**OFFENDER GRIEVANCE FORM**

| OFFICE USE ONLY | |
|---|---|
| Grievance #: | 2019138882 |
| UGI Recd Date: | JUL 16 2019 |
| HQ Recd Date: | JUL 22 2019 |
| Date Due: | 08-15 |
| Grievance Code: | 411 |
| Investigator ID#: | I2589 |
| Extension Date: | 9-14 |

Offender Name: Jerome Sweed   TDCJ #: 1836773

Unit: Ferguson   Housing Assignment: C1-25

Unit where incident occurred: Ferguson

*You must attach the completed Step 1 Grievance that has been signed by the Warden for your Step 2 appeal to be accepted. You may not appeal to Step 2 with a Step 1 that has been returned unprocessed.*

**Give reason for appeal (Be Specific).**   *I am dissatisfied with the response at Step 1 because...*

I am dissatisfied with the response at Step 1 because.. I have enclosed my wife (Ka'Shondra Sweed) who Charging officer i: Carter Stated under Case # 2019245140 made a 3-way Call on the date in question. "As you can See" T-Mobile Monthly Service Charges from 5/08/19-6/07/19 and on the date in question the number you hear is no where on her monthly Service Charges from 5/08/19-6/07/19 the number you hear wasn't even attempt!!!" no effort what so ever!" my wife (Ka'Shondra Sweed) have never made nor attempted to make a 3-way for me. Ferguson unit falsified state documents Charging and found me guilty of making a 3-way when no Call was ever placed or attempted. This was retaliation by Captain Howard towards me. my wife (Ka'Shondra Sweed) have tried in every way to Show proof of documention to Confirm her Statement that she have never made a 3-way Call while I have been housed here at the Ferguson unit. my wife (Ka'Shondra Sweed) have Sent me her Cell phone bill from her Cell phone provider that proves no 3-way Call or Conference Call was placed. I ask that you please take my Concerns Seriously and with urgency. I pray that your office look into the disciplinary Cases and practices on this unit because this unit is falsifying state documents. Please investigate and over-turn all disciplinary Cases and disciplinary measures issued to me by ferguson unit Staff, and observe the pattern of behaviors by the ferguson unit because I Continue to file Complaints against the unit. Also. Please Consider my behavior and attitude from a year ago and up to being trans-ferred to this unit in late April.   X   X   X   X   X   X   X

I-128 Front (Revised 11-2010)   YOUR SIGNATURE IS REQUIRED ON BACK OF THIS FORM   (OVER)

Appendix G

Offender Signature: _____  Date: _____

**Grievance Response:**

Major disciplinary case #20190245140 has been reviewed. The disciplinary charge was appropriate for the offense and the guilty verdict was supported by a preponderance of the evidence. All due process requirements were satisfied and the punishment assessed by the Disciplinary Hearing Officer was within agency guidelines. No further action is warranted in this matter.

Signature Authority: ___ **B. BARNETT** _BBarnett___  Date: __SEP 1 9 2019__

| Returned because: *Resubmit this form when corrections are made.* | OFFICE USE ONLY |
|---|---|
| ☐ 1. Grievable time period has expired. | Initial Submission          CGO Initials: _____ |
| ☐ 2. Illegible/Incomprehensible.* | Date UGI Rec'd:_____ |
| ☐ 3. Originals not submitted. * | Date CGO Rec'd:_____ |
| ☐ 4. Inappropriate/Excessive attachments.* | (check one) ____Screened ____Improperly Submitted |
| ☐ 5. Malicious use of vulgar, indecent, or physically threatening language. | Comments:_____ |
| ☐ 6. Inappropriate.* | Date Returned to Offender:_____ |
| | 2nd Submission          CGO Initials: _____ |
| | Date UGI Rec'd:_____ |
| | Date CGO Rec'd:_____ |
| | (check one) ____Screened ____Improperly Submitted |
| | Comments:_____ |
| | Date Returned to Offender:_____ |
| CGO Staff Signature: _____ | 3rd Submission          CGO Initials: _____ |
| | Date UGI Rec'd:_____ |
| | Date CGO Rec'd:_____ |
| | (check one) ____Screened ____Improperly Submitted |
| | Comments:_____ |
| | Date Returned to Offender:_____ |

**I-128 Back** (Revised 11-2010)                                                                 **Appendix G**

June 9, 2019

Ka'Shondra Sweed
sweshon@gmail.com

State Representative James White
P.O. Box 2910
Austin, Texas 78768

Dear State Representative James White

My husband, Jerome Sweed; TDCJ#1836773, is located at the Ferguson Unit.

I am writing this letter to ask for help and to express my concerns of retaliation against and bogus writes up on my husband Jerome Sweed by the the Ferguson Unit.

My husband and I have gone through the proper channels within TDCJ and Ombudsman with no resolution, which is why I am asking for your assistance.

On June 4, 2019, Jerome was given a Code 20 a Sex Misconduct disciplinary case. The case number is 20190238588. Date of incident 6/1/2019 at 2:20am in I block, I row, cell 11, top bunk.

On June 7, 2019, my husband disciplinary hearing was held. Prior to the hearing, my husband was called to the office to complete a medical release for his wife to obtain medical information. Captain Howard, Captain Alvarado, and Captain McCarve was in the office, prior to Jerome walking in. Jerome overheard Captain Howard tell them that he, Jerome was doing to much on the phone because after he speak to his people, they keep calling the unit and Executive Director Bryan Collier's office, and writing the Ombudsman office reporting back everything that happens. Then Bryan Collier's office call them about not doing their job.

Jerome should be able to contact me to let me know what is going on. As his wife, I have every right to call to address the issue or my concerns. If there's no wrongdoing on their end why is there a issue that my husband calls me and I call to address it.

Captain Howard was also the supervising officer making the decision on my husband's Sexual Misconduct Code 20 disciplinary case. The hearing was recorded, Jerome's asked Officer Songer was he masturbating, or did she see him masturbating. Her response was no.

Per TDCJ Disciplinary Rules and Procedures, Code 20 is "Engaging in sexual acts with others, engaging in sexual acts such as masturbation, in such a way that others become aware the offender is doing so, in public, soliciting sexual acts from others, exposing an offender's anus or any part of the offender's genitals with intent to arouse or gratify the sexual desire of any person, or homosexual conduct involving physical contact, such as kissing."

Captain Howard then asked Officer Songer the question again, and her response again was no. Therefore, she wrote Jerome a case for something that she stated twice he was not doing. My question is why did he receive a case for masturbation when she stated Jerome was not masturbating and she did

not see him masturbating. This disciplinary case should have never been written and it should have been thrown out during the hearing; however, because Captain Howard stated my husband, "was doing too much on the phone calling his people." He wanted to make sure Jerome phone privileges was taken, so he then asked Officer Songer what was Jerome doing. She replied he was laying in bed. At which time, Officer Songer left the hearing. Captain Howard then changed the Code to 20.1 "Discourteous conduct of a sexual nature - Conduct of an offender, spoken or written words or actions, of a sexual nature toward any person, who is not an offender that a reasonable person would find offensive" then Captain Howard found him guilty on this charge.

My question is why? Why didn't they find him not guilty of what Officer Songer wrote him up on that she, herself stated Jerome was not doing. Second she stated Jerome was laying in bed. Whether he was awake or asleep, she NEVER said Jerome exposed himself to her, she never said Jerome show her his penis, she never stated Jerome purposely exposed or showed his penis to her, and she never stated Jerome disrespected her by calling Officer Songer to get her attention to expose himself to her. It was at 2:20am on June 1st, it is hot in the cells and in the prison unit and everyone knows this because TDCJ has been on the news for extreme temperatures in the prisons, so Jerome was not under covers. Who would cover themselves with covers during hot temperatures, no one, not even someone in the comfort of your own home would be under covers, so lets be realistic about the temperature situations in these prison units. Next it is human nature for men to wake up with an erected penis, any female and male knows this.

According to Healthline, "Morning erections – they are sometimes called 'morning wood' or 'nocturnal penile tumescence'. During sleep, men can get a few erections throughout the night and as they wake up. This is completely normal and quite common. Men of all ages can experience morning erections, although this can happen less as you become older or if you develop erectile dysfunction (ED).

An erection happens when there is an increase in blood flow into the penis. The blood fills specialized chambers called erectile tissue and this causes the penis to become erect."

So, my question is how can Jerome be penalized for something that is HUMAN NATURE. Second, again why did Officer Songer write Jerome for a case of masturbation when she stated he was not. Third, why did Captain Howard change the code and find him guilty when the initial code was 20. Jerome should have never been written up in the first place. If the comment is he should have been covered up, again I state who would cover up under extreme temperatures that could reach over 90 degrees. No one would be under covers during those type of temperatures not even in your own home. These are the temperature levels in the prison that the inmates have to endure every day.

The initial write up was for a Code 20 Sexual Misconduct. Therefore, I again state this was a bogus case from the beginning and it being changed to 20.1 Discourteous conduct of a sexual nature was some form of retaliation due to Captain Howard saying, my husband, Jerome Sweed was doing to much on the phone. This is why he instead of finding him not guilty, Captain Howard instead chose to change the code and find Jerome guilty. Then penalized him with:

30 days commissary restriction
30 days cell restriction
30 days recreation restriction
42 days extra duty
46 days phone restriction

As noted above they gave him 46 days phone restriction when Jerome stated they could have given 30 days. However, my concern is why was he found guilty? Why was he given a write up from the beginning when Officer Songer stated on recording that Jerome was not masturbating, he was laying in bed, but because they wanted to restrict him from speaking to me, he change it to a Code 20.1 which Officer never wrote Jerome up for, and she never stated he showed her his penis nor told her to look at his penis, or made any gesture towards his penis. This guilty sentence was retaliation for all the complaints and inquiries I have made against the Ferguson unit. Ferguson unit is writing bogus cases on inmates and someone should investigate this unit disciplinary practices.

This is also shown by them giving Jerome a second write up on June 6th, after I filed multiple complaints on the Ferguson unit on June 5th and June 6th with the Executive Director Bryan Colliers office in which, I was contacted on June 6th at 2:30p by Bryan Collier's office stating the Ferguson unit did not follow proper procedures to have my husband mental health assess, but had as of the time of her call. My husband contacted me at 2:37p and confirmed. Then at 5:37pm, Jerome called to stated he was wrote up again stating "he Jerome Sweed solicited, me Ka'Shondra Sweed to make a 3-way call and a 3-way call was completed by Ka'Shondra Sweed." This is not true, I never made a 3-way call. There's no recording where they will hear Jerome, myself, and a 3rd person engaging in a 3-way call.

I further want to state on record and for the record that any writes up, reprimand, disciplinary action, or major case or minor cases that my husband, Jerome Sweed should received from the Ferguson Unit, from any correctional officer, ranking official, or Warden Hutchinson, or Warden on the Ferguson Unit is retaliation, done out of malice, and are bogus writes up and cases. I Feel for my husband safety and well-being on the Ferguson unit. I DO NOT feel comfortable with any of those officials engaging with my husband on that unit, I DO feel my husband safety and well-being is at risk on the Ferguson unit. I feel that he is being harassed and being retaliated against, and being given bogus write ups, because I, Ka'Shondra Sweed filed multiple complaints against Warden Hutchinson and correctional officers on the Ferguson unit that resulted in Executive Director Bryan Collier contacting the unit to address my issues and concerns in which proper protocol was not followed.

My husband, Jerome Sweed was granted parole on 3/18/2019 and given an F1-6 and was set to begin his program for release anytime in June.

Therefore, I question the veracity all writes up given to my husband since he transferred to the Ferguson unit. Jerome has only been on this unit for less than 2 months, prior to being transferred to this unit at the end of April beginning of May. Jerome had no write ups and no disciplinary actions for over a year, because he was doing everything possible to be approved done parole this year, please check his file. Then the moment Jerome is transferred to the Ferguson unit and I began to call in May to question things such as why he was transferred to Ferguson, why the Ferguson unit is making him enroll in programs when his stay there is temporary, why they have given him a job when his stay there is temporary and will be transferred to the unit needed to complete his approved program for release. Only after I began to make complaints and question if he was in these programs as a money catch to show Stakeholders that they have so many inmate on this unit in paid programs that is funded by the state. Once I began to complain about the Ferguson unit and their practices, Jerome stated to receive frivolous write up. This is concerning to me because, Jerome has been case free for over a year up to the point that he was transferred to the Ferguson unit and I, Ka'Shondra Sweed began to called different Departments within TDCJ to complain.

Please check his file, my statements will proven that Jerome has been a model inmate for over a year, he was granted parole, and given an F1-6. His file should also show that I have been calling in reference to Jerome since May to express concerns about the Ferguson unit, my concerns that he had not started his program, find out where he is on the transferred list, and my eagerness to get him moved into his program. These write ups and disciplinary cases are retaliation and bogus because they only came after all my complaints, so I ask that your office please see them as such.

In my opinion, this is how TDCJ set inmates up for failure who have been granted parole by making them wait on a unit to be placed in programs that are full, where they are waitlisted and put on a transfer list. Where they can be put in situations where they lose their parole status from just sitting on a unit after they have made parole. Which was one of my multiple complaints because I wanted to know how my husband is asked to complete a program that he was NEVER sentenced to TDCJ for and why this was never on his individualized plan before, and why he cannot complete this program after his release. No one in TDCJ can answer that question. I agree inmates should participate in rehabilitation programs which my husband has done. He was given an individualized plan 6 months before his parole hearing and enrolled in the programs. However, the program being specified as a condition of his release was never listed. Jerome has no problem with completing the program required for release and was looking forward to his transfer in June to begin the 6 month program.

Ferguson unit was a temporary unit that he was transferred to in late April early May, so that is why I called making multiple complaints asking why he was being forced to participate in programs at the Ferguson Unit when this was a temporary unit. We (Jerome and I) was told, if he does not they will write him up. There is no way, this is not retaliation. Jerome is threatened in May with writes up for saying he doesn't want to do the programs when he won't be there long and I am told he has to do them or he will be written up. Jerome participates in their program after he's told they will write him up and they needed a more level headed adult in the class. Which still told Jerome no, why start a program when they know you cannot complete it when this unit is temporary. But, Jerome tells me he has no choice or they will write him a case and he wants to come home so he's going to do whatever they ask him to do to come home. However I still didn't agree that he should be forced to do any program on the Ferguson unit and be threatened with write ups if he did not comply. Once I began to complain during the month of May and again in June, Jerome is written up in June after being threatened with a write up in May. Now he's been written up twice after Bryan Collier's office contacts them again, this is blatant and obvious retaliation and bogus write ups by the Ferguson unit.

I ask that your office please, investigate and research the disciplinary practices on the Ferguson unit and towards my husband because will greatly impact him being release on parole. This is an complete injustice and I ask that your office please take my complaints and concerns serious. I am want to mention during the 20 minute wait at the gate to check in for visitation. There was 2 other family members also waiting to see their love one. They also shared similar issues and concerns with disciplinary practice including excessive bogus write up, extreme temperatures on this unit, physical and verbal abuse from officers towards inmate on the unit, the lack of running or proper running water on the unit, and visitation check in. On family member stated her husband had been transferred to the unit in February and within a month or two, she was calling the unit to voice her concerns and her love one was targeted. So I ask that you please, look into the disciplinary practices and the conditions of the Ferguson unit in Midway, Texas.

Most importantly that the Discourteous conduct of a sexual nature and the 3-way call write up be seen as retaliation by this unit due to my continuous complaints and inquiries. I asked that they be removed

from his file where they do not impact his parole decision and release date. I ask that your office please consider my request and observe the pattern of events since May when I began making complaints, as well as Jerome's behavior and attitude a year prior to being transferred to this unit. I ask that your office gives us a positive and favorable outcome, so that Jerome is released on parole this year, 2019 as approved and planned.

I would like to thank you for taking the time from your busy schedule to consider my request. I ask that please take my concerns seriously and with urgency. I ask if you can, please help in getting my husband, Jerome Sweed transferred from the Ferguson unit and transferred to the unit needed to complete his program for parole release or  immediately be released on parole.

Please email all responses and decisions to the email address provided below.

Thank You,

Ka'Shondra Sweed
(832) 755-█████
Email address: Sweshon@gmail.com




**Your bill as of Jun 08, 2019**

## SUBMITTED BY OFFENDER

**Important Information**
Thank you for using AutoPay. Amount will be forwarded for automatic processing. Do not pay this bill or mail remittance.
You're getting an AutoPay discount for using AutoPay!

**Account Number:** ▬▬▬▬▬
◄▬▬▬SWEED
▬▬▬▬▬▬▬ SHONDRA
PO BOX 1055
NAVASOTA TX 77868-1055



## Summary

| Item | | Amount |
|---|---|---|
| Previous Balance | | 254.51 |
| Pmt Rec'd - Thank You | | (254.51) |
| | **Total Past Due (due immediately)** | - |
| Monthly Recurring Chgs | | 249.00 |
| Credits & Adjustments | | (86.00) |
| One Time Charges | | 2.71 |
| Other Charges | | 71.51 |
| Taxes & Surcharges | | 0.02 |
| | **Total Current Charges** | **$ 237.24** |
| | **Current Charges Due By** | **6/28/19** |
| | **Grand Total** | **$ 237.24** |

## Monthly Service Summary

**Monthly Service Charges from 5/08/19 - 6/07/19**

| Mobile Number | Monthly Recurring Charges | Credits & Adjustments | Usage Charges | One Time Charges | Other Charges | Third-party services | Taxes & Surcharges | Total Current Charges |
|---|---|---|---|---|---|---|---|---|
| Account Charges | 149.00 | (26.00) | - | 2.71 | 28.51 | - | 0.02 | 154.24 |
| ▬▬▬▬▬▬▬ | - | - | - | - | 14.00 | - | - | 14.00 |
| 832-755-8588 | - | - | - | - | 14.00 | - | - | 14.00 |
| ▬▬▬▬▬▬ | 25.00 | (5.00) | - | - | - | - | - | 20.00 |
| ▬▬▬▬▬▬ | - | - | - | - | - | - | - | - |
| ▬▬▬▬▬▬ | 75.00 | (55.00) | - | - | 15.00 | - | - | 35.00 |
| **Total** | **249.00** | **(86.00)** | **-** | **2.71** | **71.51** | **-** | **0.02** | **237.24** |

| Available Service | | Type | Whenever | Weekend |
|---|---|---|---|---|
| T-Mobile ONE @Work | Incl Minutes | Minutes | Unlimited | - |
| | T-Mobile to T-Mobile | Minutes | Unlimited | - |
| | Text Messages | Messages | Unlimited | - |
| | Use Them Or Lose Them | Minutes | - | Unlimited |
| Unlimited Family Messaging | Picture Messages | Messages | Unlimited | - |

© 2013 T-Mobile USA, Inc

*Current Bill 5/8 - 4/7/19*

**SUBMITTED BY OFFENDERR**

## Account Service Detail for Subscriber 832-755-8588

**Address at which this line is primarily used:**

# T··Mobile·

| Available Service | Feature | Type | Whenever | Weekend |
|---|---|---|---|---|
| T-Mobile ONE @Work | Incl Minutes | Minutes | Unlimited | - |
| | Mobile Internet | Gigabytes | Unlimited | - |
| | T-Mobile to T-Mobile | Minutes | Unlimited | - |
| | Text Messages | Messages | Unlimited | - |
| | Use Them Or Lose Them | Minutes | - | Unlimited |
| Unlimited Family Messaging | Picture Messages | Messages | Unlimited | - |

| Used Service | Feature | Type | Whenever | Peak | Off Peak | Weekend |
|---|---|---|---|---|---|---|
| | Included Plan Minutes | Minutes | - | 2,967 | 215 | 961 |
| | Mobile Internet | Gigabytes | - | 4.5938 | 0.9812 | 2.1896 |
| | Picture Messaging Recd | Messages | 48 | - | - | - |
| | Picture Messaging Sent | Messages | 57 | - | - | - |
| | T-Mobile to T-Mobile | Minutes | - | 179 | 1 | 74 |
| | Txt Msg Recd | Messages | 638 | - | - | - |
| | Txt Msg Sent | Messages | 245 | - | - | - |

### Monthly Recurring Charges

| Item | Amount |
|---|---|
| Enhanced Voicemail from 6/08/19 to 7/07/19 | - |
| Scam Block from 6/08/19 to 7/07/19 | - |
| T-Mobile ONE @Work from 6/08/19 to 7/07/19 | - |
| **Included Government Taxes and Fees** | |
| State 911 | 0.50 |
| State Surcharge | 0.06 |
| **Monthly Recurring Charges** | - |

### Other Charges

| Item | Amount |
|---|---|
| **Non-Communications Related** | |
| JUMP 2.0 from 6/08/19 to 7/07/19 | - |
| Lookout Mobile Security from 6/08/19 to 7/07/19 | - |
| Protection 360 Tier 4 from 6/08/19 to 7/07/19 | 14.00 |
| **Breakdown** | |
| Included Products and Services | 13.18 |
| **Included Government Taxes and Fees** | |
| State & Local Sales Tax | 0.82 |
| **Other Charges** | **14.00** |
| **Total Charges** | **14.00** |

## LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES

© 2013 T-Mobile USA, Inc.

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (D) Data with DIGITS (E) Data/Fax (F) Mobile2Mobile
(G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile
Number (V) myFaves Call (W) Wi-Fi Call (X) T-Mobile @Home Call

Itemized details for: 832-755-8588

*Current Bill*    *< my #*

Page 30 of 5

LOCAL AIRTIME DETAIL (INTERNATIONAL CHARGES) (continued)   Case 4:19-cv-04146 Document 41 Filed on 10/02/19 in TXSD Page 15 of 22

*There was no 3-way Calls with the prison*

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|------|-------------|------|--------|-----------|---------|---------|------|-------|
| 5/08/19 | Bryan, TX | 2:06 PM | 979-███04 | (W) | 4 | - | - | - |
| 5/08/19 | Incoming | 2:19 PM | Blocked NBR | (W) | 3 | - | - | - |
| 5/08/19 | Incoming | 2:23 PM | 979-███04 | (W) | 2 | - | - | - |
| 5/08/19 | Bryan, TX | 3:37 PM | 979-███27 | | 3 | - | - | - |
| 5/08/19 | Incoming | 3:39 PM | 866-619-7319 | (A) | 30 | - | - | - |
| 5/08/19 | Cypress, TX | 4:22 PM | 281-███55 | | 2 | - | - | - |
| 5/08/19 | Incoming | 8:01 PM | 979-███04 | | 4 | - | - | - |
| 5/09/19 | Houston, TX | 7:39 AM | 713-███83 | (W) | 2 | - | - | - |
| 5/09/19 | Cypress, TX | 8:18 AM | 832-███03 | | 1 | - | - | - |
| 5/09/19 | 1-800 # | 10:23 AM | 800-844-6591 | | 2 | - | - | - |
| 5/09/19 | Bryan, TX | 10:50 AM | 979-███04 | (W) | 8 | - | - | - |
| 5/09/19 | Incoming | 11:21 AM | 866-649-7319 | (W) | 30 | - | - | - |
| 5/09/19 | Incoming | 12:58 PM | 713-███83 | (W) | 13 | - | - | - |
| 5/09/19 | Houston, TX | 2:57 PM | 713-███83 | (W) | 5 | - | - | - |
| 5/09/19 | Incoming | 4:15 PM | 979-███86 | (W) | 48 | - | - | - |
| 5/09/19 | Incoming | 6:18 PM | 866-640-7319 | (W) | 31 | - | - | - |
| 5/09/19 | Incoming | 7:58 PM | 866-640-7319 | (W) | 30 | - | - | - |
| 5/09/19 | Incoming | 8:40 PM | 866-640-7319 | (W) | 30 | - | - | - |
| 5/10/19 | 1-800 # | 8:44 AM | 800-844-6591 | (W) | 3 | - | - | - |
| 5/10/19 | Incoming | 9:30 AM | 866-649-7319 | (W) | 31 | - | - | - |
| 5/10/19 | Incoming | 10:02 AM | 866-649-7319 | (W) | 31 | - | - | - |
| 5/10/19 | Incoming | 10:33 AM | 866-649-7319 | (W) | 31 | - | - | - |
| 5/10/19 | Incoming | 11:05 AM | 866-649-7319 | (W) | 7 | - | - | - |
| 5/10/19 | Incoming | 11:35 AM | 866-649-7319 | (W) | 29 | - | - | - |
| 5/10/19 | Houston, TX | 12:09 PM | 713-███83 | (W) | 1 | - | - | - |
| 5/10/19 | Incoming | 1:16 PM | 979-███04 | (W) | 17 | - | - | - |
| 5/10/19 | Cypress, TX | 2:34 PM | 832-███03 | (W) | 1 | - | - | - |
| 5/10/19 | Incoming | 3:14 PM | 866-649-7319 | (W) | 5 | - | - | - |
| 5/10/19 | Incoming | 4:58 PM | 713-███83 | (F) | 8 | - | - | - |
| 5/10/19 | Killeen, TX | 5:08 PM | 254-███43 | (F) | 1 | - | - | - |
| 5/10/19 | Bryan, TX | 7:25 PM | 979-███86 | | 7 | - | - | - |
| 5/10/19 | Bryan, TX | 8:12 PM | 979-███86 | | 11 | - | - | - |
| 5/11/19 | Incoming | 9:48 AM | 866-649-7319 | (W) | 31 | - | - | - |
| 5/11/19 | Incoming | 10:19 AM | 866-649-7319 | (W) | 30 | - | - | - |
| 5/11/19 | Incoming | 11:07 AM | 216-███48 | (W) | 26 | - | - | - |
| 5/11/19 | Incoming | 11:50 AM | 216-███48 | (W) | 32 | - | - | - |
| 5/11/19 | Incoming | 1:47 PM | 866-649-7319 | (W) | 23 | - | - | - |
| 5/11/19 | Incoming | 2:15 PM | 866-649-7319 | (W) | 31 | - | - | - |
| 5/11/19 | Incoming | 3:13 PM | 866-649-7319 | (W) | 31 | - | - | - |
| 5/11/19 | Incoming | 3:36 PM | 979-███04 | (W) | 2 | - | - | - |
| 5/11/19 | Incoming | 3:37 PM | 866-649-7319 | (W) | 31 | - | - | - |
| 5/11/19 | Incoming | 4:08 PM | 866-649-7319 | (W) | 31 | - | - | - |
| 5/11/19 | Incoming | 5:00 PM | 866-649-7319 | (W) | 7 | - | - | - |
| 5/11/19 | Incoming | 5:08 PM | 866-649-7319 | (W) | 30 | - | - | - |
| 5/11/19 | Incoming | 7:54 PM | 866-649-7319 | (W) | 6 | - | - | - |
| 5/11/19 | 1-800 # | 9:42 AM | 800-844-6591 | (W) | 2 | - | - | - |
| 5/12/19 | 1-800 # | 3:19 PM | 800-844-6591 | (W) | 5 | - | - | - |
| 5/12/19 | 1-800 # | 3:24 PM | 800-844-6591 | (W) | 5 | - | - | - |
| 5/12/19 | Bryan, TX | 3:32 PM | 979-███04 | (W) | 1 | - | - | - |
| 5/12/19 | Incoming | 4:27 PM | 866-649-7319 | (W) | 10 | - | - | - |
| 5/12/19 | Incoming | 4:39 PM | 979-███04 | (W) | 9 | - | - | - |
| 5/12/19 | Plantersvl, TX | 5:24 PM | 936-███18 | (W) | 1 | - | - | - |
| 5/12/19 | Incoming | 5:49 PM | 216-███48 | (W) | 11 | - | - | - |
| 5/13/19 | Incoming | 8:06 AM | 866-649-7319 | (W) | 30 | - | - | - |
| 5/13/19 | Incoming | 8:48 AM | 866-649-7319 | | 30 | - | - | - |
| 5/13/19 | Incoming | 9:30 AM | 866-649-7319 | | 22 | - | - | - |
| 5/13/19 | Bryan, TX | 11:59 AM | 979-███66 | | 1 | - | - | - |
| 5/13/19 | Killeen, TX | 1:35 PM | 254-███43 | (F) | 7 | - | - | - |

*SUBMITTED BY OFFENDER*



*Key Code* →



Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (D) Data with DIGITS (E) Data/Fax (F) Mobile2Mobile (G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile Number (V) myFaves Call (W) Wi-Fi Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

No Prison 3 way Calls

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 5/13/19 | Incoming | 1:51 PM | 254-___-543 | (F) | 27 | - | - | - |
| 5/13/19 | Bryan, TX | 3:25 PM | 979-___-86 | | 2 | - | - | - |
| 5/13/19 | Incoming | 3:32 PM | 866-649-7319 | | 7 | - | - | - |
| 5/13/19 | Incoming | 3:41 PM | 866-649-7319 | | 1 | - | - | - |
| 5/13/19 | Incoming | 3:43 PM | 866-649-7319 | (W) | 31 | - | - | - |
| 5/13/19 | Incoming | 6:07 PM | 979-___-86 | (W) | 6 | - | - | - |
| 5/13/19 | Incoming | 6:12 PM | 866-649-7319 | (W) | 14 | - | - | - |
| 5/13/19 | Incoming | 7:38 PM | 866-649-7319 | | 1 | - | - | - |
| 5/13/19 | Incoming | 7:39 PM | 866-649-7319 | | 30 | - | - | - |
| 5/13/19 | Incoming | 8:10 PM | 866-649-7319 | | 30 | - | - | - |
| 5/14/19 | Incoming | 7:34 AM | 866-649-7319 | | 1 | - | - | - |
| 5/14/19 | Cypress, TX | 9:15 AM | 832-___-03 | | 5 | - | - | - |
| 5/14/19 | Incoming | 9:18 AM | 866-649-7319 | (A) | 17 | - | - | - |
| 5/14/19 | Huntsville, TX | 9:36 AM | 936-___-231 | | 5 | - | - | - |
| 5/14/19 | Incoming | 9:41 AM | 866-649-7319 | | 6 | - | - | - |
| 5/14/19 | Amarillo, TX | 9:48 AM | 806-___-56 | | 7 | - | - | - |
| 5/14/19 | Austin, TX | 9:56 AM | 512-___-02 | | 2 | - | - | - |
| 5/14/19 | Austin, TX | 9:57 AM | 512-___-02 | | 5 | - | - | - |
| 5/14/19 | Austin, TX | 10:02 AM | 512-___-02 | | 4 | - | - | - |
| 5/14/19 | Huntsville, TX | 10:05 AM | 936-___-231 | | 9 | - | - | - |
| 5/14/19 | Incoming | 10:20 AM | 866-649-7319 | | 30 | - | - | - |
| 5/14/19 | 1-800 # | 11:35 AM | 800-___-39 | (W) | 1 | - | - | - |
| 5/14/19 | Incoming | 11:42 AM | 866-649-7319 | | 20 | - | - | - |
| 5/14/19 | Incoming | 11:55 AM | 866-649-7319 | (W) | 6 | - | - | - |
| 5/14/19 | Cypress, TX | 1:41 PM | 832-___-03 | | 9 | - | - | - |
| 5/14/19 | Incoming | 1:49 PM | 254-___-43 | (F) | 16 | - | - | - |
| 5/14/19 | Cypress, TX | 2:14 PM | 832-___-03 | | 6 | - | - | - |
| 5/14/19 | 1-800 # | 2:23 PM | 800-___-39 | | 6 | - | - | - |
| 5/14/19 | Bryan, TX | 2:53 PM | 979-___-27 | | 1 | - | - | - |
| 5/14/19 | Incoming | 3:05 PM | 979-___-86 | | 2 | - | - | - |
| 5/14/19 | Bryan, TX | 3:12 PM | 979-___-86 | | 1 | - | - | - |
| 5/14/19 | Incoming | 3:13 PM | 866-649-7319 | (A) | 30 | - | - | - |
| 5/14/19 | Bryan, TX | 3:48 PM | 979-___-86 | (W) | 11 | - | - | - |
| 5/14/19 | Bryan, TX | 4:10 PM | 979-___-27 | | 62 | - | - | - |
| 5/14/19 | Incoming | 8:53 PM | 866-649-7319 | (W) | 30 | - | - | - |
| 5/14/19 | Incoming | 9:25 PM | 866-649-7319 | (W) | 31 | - | - | - |
| 5/14/19 | Grand Prar, TX | 9:53 PM | 469-___-25 | (W) | 3 | - | - | - |
| 5/15/19 | 1-800 # | 7:49 AM | 800-844-8591 | | 3 | - | - | - |
| 5/15/19 | Killeen, TX | 8:06 AM | 254-___-43 | (F) | 1 | - | - | - |
| 5/15/19 | Incoming | 8:38 AM | 866-649-7319 | (W) | 10 | - | - | - |
| 5/15/19 | 1-800 # | 8:48 AM | 800-944-091 | (W) | 4 | - | - | - |
| 5/15/19 | Incoming | 8:49 AM | 866-649-7319 | (W) | 1 | - | - | - |
| 5/15/19 | Incoming | 8:51 AM | 866-649-7319 | (W) | 30 | - | - | - |
| 5/15/19 | Incoming | 3:29 PM | 866-649-7319 | | 30 | - | - | - |
| 5/15/19 | Killeen, TX | 5:15 PM | 254-___-43 | (F) | 1 | - | - | - |
| 5/15/19 | Incoming | 7:57 PM | 866-649-7319 | | 7 | - | - | - |
| 5/16/19 | Incoming | 11:14 AM | 866-649-7319 | (W) | 6 | - | - | - |
| 5/16/19 | Incoming | 11:25 AM | 866-649-7319 | (W) | 31 | - | - | - |
| 5/16/19 | Incoming | 11:56 AM | 254-___-43 | (W) | 41 | - | - | - |
| 5/16/19 | Incoming | 3:28 PM | 866-649-7319 | | 9 | - | - | - |
| 5/16/19 | Lubbock, TX | 3:37 PM | 806-___-83 | | 2 | - | - | - |
| 5/16/19 | Incoming | 3:41 PM | 866-649-7319 | | 4 | - | - | - |
| 5/16/19 | Incoming | 3:46 PM | 866-649-7319 | | 6 | - | - | - |
| 5/16/19 | Lubbock, TX | 3:53 PM | 806-___-83 | | 2 | - | - | - |
| 5/16/19 | Incoming | 3:57 PM | 866-649-7319 | | 7 | - | - | - |
| 5/16/19 | Incoming | 9:37 PM | 866-649-7319 | (W) | 22 | - | - | - |
| 5/17/19 | Incoming | 7:53 AM | 866-649-7319 | | 30 | - | - | - |
| 5/17/19 | Incoming | 9:04 AM | 866-649-7319 | (W) | 7 | - | - | - |

SUBMITTED BY OFFENDER

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (D) Data with DIGITS (E) Data/Fax (F) Mobile2Mobile (G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile Number (V) myFaves Call (W) Wi-Fi Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

## No Prison 3-way Calls

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|------|-------------|------|--------|-----------|---------|---------|------|-------|
| 5/17/19 | Incoming | 3:11 PM | 866-649-7319 | (W) | 6 | - | - | - |
| 5/17/19 | Huntsville, TX | 3:17 PM | 936-4██-██80 | (W) | 17 | - | - | - |
| 5/17/19 | Houston, TX | 7:01 PM | 713-█-███83 | (F) | 3 | - | - | - |
| 5/18/19 | Incoming | 10:11 AM | 866-649-7319 | (W) | 31 | - | - | - |
| 5/18/19 | Houston, TX | 1:58 PM | 713-█-███83 | (F) | 1 | - | - | - |
| 5/18/19 | Houston, TX | 1:58 PM | 713-█-███83 | (F) | 1 | - | - | - |
| 5/19/19 | Incoming | 9:39 AM | 866-649-7319 | (W) | 30 | - | - | - |
| 5/19/19 | Incoming | 12:01 PM | 866-649-7319 | (W) | 28 | - | - | - |
| 5/19/19 | Plantersvl, TX | 5:28 PM | 936-██-███18 | (W) | 1 | - | - | - |
| 5/19/19 | Incoming | 6:17 PM | Blocked NBR | (W) | 6 | - | - | - |
| 5/19/19 | Incoming | 8:17 PM | 866-649-7319 | | 30 | - | - | - |
| 5/19/19 | Incoming | 8:57 PM | 866-649-7319 | (W) | 31 | - | - | - |
| 5/19/19 | Incoming | 9:33 PM | 866-649-7319 | (W) | 25 | - | - | - |
| 5/20/19 | Incoming | 8:25 AM | 866-649-7319 | (W) | 1 | - | - | - |
| 5/20/19 | Incoming | 9:00 AM | 866-649-7319 | (W) | 30 | - | - | - |
| 5/20/19 | Houston, TX | 9:35 AM | 832-██-███97 | (W) | 1 | - | - | - |
| 5/20/19 | 1-800 # | 9:43 AM | 800-844-6591 | (W) | 2 | - | - | - |
| 5/20/19 | Incoming | 10:15 AM | 866-649-7319 | (W) | 30 | - | - | - |
| 5/20/19 | Incoming | 10:49 AM | 866-649-7319 | (W) | 3 | - | - | - |
| 5/20/19 | Incoming | 10:53 AM | 866-649-7319 | (W) | 30 | - | - | - |
| 5/20/19 | 1-800 # | 11:24 AM | 800-844-6591 | (W) | 6 | - | - | - |
| 5/20/19 | Incoming | 11:48 AM | 866-649-7319 | (W) | 8 | - | - | - |
| 5/20/19 | Bryan, TX | 2:20 PM | 979-███-██49 | | 1 | - | - | - |
| 5/20/19 | Houston, TX | 2:25 PM | 832-██-███97 | | 8 | - | - | - |
| 5/20/19 | Houston, TX | 2:51 PM | 832-██-███97 | | 1 | - | - | - |
| 5/20/19 | Cypress, TX | 2:51 PM | 281-███-██55 | | 2 | - | - | - |
| 5/20/19 | Incoming | 3:38 PM | 866-649-7319 | | 12 | - | - | - |
| 5/20/19 | 1-877 # | 3:49 PM | 877-███-██62 | | 7 | - | - | - |
| 5/20/19 | Houston, TX | 3:56 PM | 713-█-███83 | (F) | 1 | - | - | - |
| 5/20/19 | Bammel, TX | 3:57 PM | 832-4██-██60 | (F) | 6 | - | - | - |
| 5/20/19 | 1-877 # | 4:03 PM | 877-███-██62 | | 1 | - | - | - |
| 5/20/19 | Bammel, TX | 4:55 PM | 832-4██-██60 | (F) | 4 | - | - | - |
| 5/20/19 | Cypress, TX | 5:10 PM | 281-███-██94 | | 3 | - | - | - |
| 5/20/19 | Incoming | 5:38 PM | 866-649-7319 | | 30 | - | - | - |
| 5/20/19 | Incoming | 6:09 PM | 866-649-7319 | | 30 | - | - | - |
| 5/20/19 | Incoming | 6:40 PM | 866-649-7319 | (W) | 21 | - | - | - |
| 5/20/19 | Incoming | 7:02 PM | 866-649-7319 | (W) | 14 | - | - | - |
| 5/20/19 | Incoming | 7:17 PM | 866-649-7319 | (W) | 31 | - | - | - |
| 5/20/19 | Incoming | 7:50 PM | 866-649-7319 | (W) | 21 | - | - | - |
| 5/20/19 | Incoming | 9:15 PM | 866-649-7319 | (W) | 31 | - | - | - |
| 5/21/19 | Incoming | 10:32 AM | 979-███-██86 | (W) | 43 | - | - | - |
| 5/21/19 | Incoming | 11:18 AM | 979-███-██86 | | 1 | - | - | - |
| 5/21/19 | Incoming | 11:42 AM | 866-649-7319 | | 13 | - | - | - |
| 5/21/19 | Plantersvl, TX | 2:58 PM | 936-██-███18 | | 16 | - | - | - |
| 5/21/19 | Incoming | 6:41 PM | 866-649-7319 | | 13 | - | - | - |
| 5/21/19 | Houston, TX | 7:33 PM | 832-███-██42 | | 1 | - | - | - |
| 5/21/19 | Bryan, TX | 7:36 PM | 979-███-██49 | | 1 | - | - | - |
| 5/21/19 | Incoming | 8:46 PM | 832-███-██42 | | 5 | - | - | - |
| 5/21/19 | Incoming | 8:56 PM | 832-███-██42 | (W) | 5 | - | - | - |
| 5/21/19 | Incoming | 9:01 PM | 866-649-7319 | (W) | 31 | - | - | - |
| 5/22/19 | Incoming | 7:29 AM | 866-649-7319 | | 2 | - | - | - |
| 5/22/19 | Incoming | 8:26 AM | 866-649-7319 | | 31 | - | - | - |
| 5/22/19 | Incoming | 9:28 AM | 979-███-██04 | | 6 | - | - | - |
| 5/23/19 | Cypress, TX | 8:24 AM | 832-███-██03 | (W) | 8 | - | - | - |
| 5/23/19 | Incoming | 9:32 AM | 866-649-7319 | (W) | 31 | - | - | - |
| 5/23/19 | Bryan, TX | 2:09 PM | 979-███-██86 | | 112 | - | - | - |
| 5/23/19 | 1-800 # | 7:26 PM | 800-844-6591 | (W) | 5 | - | - | - |
| 5/23/19 | Incoming | 8:44 PM | 866-649-7319 | | 31 | - | - | - |

SUBMITTED BY OFFENDER

T··Mobile·

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (D) Data with DIGITS (E) Data/Fax (F) Mobile2Mobile
(G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile
Number (V) myFaves Call (W) Wi-Fi Call (X) T-Mobile @Home Call

Current Bill 5/6/6/7/19

# No Prison 3-Way Calls

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 5/23/19 | Incoming | 9:25 PM | 866-649-7319 | | 3 | - | - | - |
| 5/23/19 | Incoming | 9:39 PM | 866-649-7319 | | 20 | | | |
| 5/24/19 | Incoming | 8:10 AM | 866-649-7319 | (W) | 31 | - | - | |
| 5/24/19 | Incoming | 8:45 AM | 866-649-7319 | (W) | 31 | | | |
| 5/24/19 | Incoming | 11:18 AM | 216-███-███03 | (W) | 2 | | | |
| 5/24/19 | Incoming | 12:00 PM | 866-649-7319 | | 2 | | | |
| 5/24/19 | Cypress, TX | 12:16 PM | 281-███-███75 | | 6 | | | |
| 5/24/19 | Incoming | 12:22 PM | 866-649-7319 | | 7 | | | |
| 5/24/19 | Incoming | 8:08 PM | 866-649-7319 | | 31 | | | |
| 5/24/19 | Incoming | 9:09 PM | 866-649-7319 | (W) | 16 | | | |
| 5/24/19 | Incoming | 9:31 PM | 866-649-7319 | (W) | 9 | | | |
| 5/24/19 | Incoming | 9:44 PM | 866-649-7319 | (W) | 11 | | | |
| 5/24/19 | Bryan, TX | 10:26 PM | 979-███-███42 | (W) | 1 | | | |
| 5/25/19 | Incoming | 8:41 AM | 866-649-7319 | | 31 | | | |
| 5/25/19 | Incoming | 9:15 AM | 866-649-7319 | (W) | 31 | | | |
| 5/25/19 | 1-877 # | 9:49 AM | 877-███-███62 | (W) | 11 | | | |
| 5/25/19 | Cypress, TX | 10:01 AM | 281-███-███73 | (W) | 5 | | | |
| 5/25/19 | Incoming | 10:48 AM | 866-649-7319 | (W) | 31 | | | |
| 5/25/19 | Houston, TX | 11:19 AM | 713-███-███63 | (W) | 2 | | | |
| 5/25/19 | Bryan, TX | 11:22 AM | 979-███-███04 | (W) | 11 | | | |
| 5/25/19 | Incoming | 5:48 PM | 866-649-7319 | (W) | 31 | | | |
| 5/26/19 | Incoming | 7:57 AM | 866-649-7319 | | 1 | | | |
| 5/26/19 | Incoming | 9:28 AM | 866-649-7319 | | 30 | | | |
| 5/26/19 | Incoming | 10:00 AM | 866-649-7319 | (W) | 31 | | | |
| 5/26/19 | Incoming | 10:31 AM | 866-649-7319 | (W) | 29 | | | |
| 5/26/19 | Incoming | 11:06 AM | 866-649-7319 | (W) | 6 | | | |
| 5/26/19 | Incoming | 11:24 AM | 866-649-7319 | (W) | 31 | | | |
| 5/26/19 | Incoming | 12:45 PM | 979-███-███04 | (W) | 1 | | | |
| 5/26/19 | Incoming | 5:25 PM | 866-649-7319 | (W) | 4 | | | |
| 5/26/19 | 1-800 # | 5:29 PM | 800-844-6591 | (W) | 4 | | | |
| 5/26/19 | Incoming | 5:33 PM | 866-649-7319 | (W) | 31 | | | |
| 5/26/19 | Incoming | 7:42 PM | 866-649-7319 | (W) | 31 | | | |
| 5/26/19 | Incoming | 8:13 PM | 866-649-7319 | (W) | 20 | | | |
| 5/27/19 | Incoming | 8:49 AM | 866-649-7319 | | 3 | | | |
| 5/27/19 | Incoming | 10:55 AM | 216-███-███48 | (F) | 19 | | | |
| 5/27/19 | Incoming | 2:52 PM | 866-649-7319 | (W) | 31 | | | |
| 5/27/19 | Incoming | 3:29 PM | 866-649-7319 | (W) | 30 | | | |
| 5/27/19 | Incoming | 4:03 PM | 866-649-7319 | (W) | 31 | | | |
| 5/27/19 | Incoming | 8:41 PM | 866-649-7319 | (W) | 6 | | | |
| 5/27/19 | Incoming | 9:05 PM | 866-649-7319 | (W) | 23 | | | |
| 5/28/19 | Houston, TX | 12:27 PM | 713-███-███39 | (W) | 1 | | | |
| 5/28/19 | Houston, TX | 12:28 PM | 713-███-███78 | (W) | 5 | | | |
| 5/28/19 | Houston, TX | 12:35 PM | 713-███-███78 | (W) | 5 | | | |
| 5/28/19 | Incoming | 2:16 PM | Blocked NBR | (W) | 5 | | | |
| 5/28/19 | Bryan, TX | 4:34 PM | 979-███-███86 | | 20 | | | |
| 5/28/19 | Incoming | 4:54 PM | 866-649-7319 | (A) | 28 | | | |
| 5/29/19 | Incoming | 9:25 AM | 713-███-███33 | (F) | 2 | | | |
| 5/29/19 | Incoming | 3:39 PM | 866-649-7319 | | 5 | | | |
| 5/29/19 | Incoming | 3:56 PM | 866-649-7319 | | 17 | | | |
| 5/29/19 | Bammel, TX | 4:03 PM | 832-███-███30 | (F) | 1 | | | |
| 5/29/19 | Incoming | 4:11 PM | 713-███-███33 | (A) | 2 | | | |
| 5/29/19 | Incoming | 4:22 PM | 866-649-7319 | | 6 | | | |
| 5/29/19 | Cypress, TX | 4:48 PM | 832-███-███03 | | 3 | | | |
| 5/29/19 | Cypress, TX | 5:09 PM | 281-███-███01 | | 1 | | | |
| 5/29/19 | Cypress, TX | 5:10 PM | 281-███-███01 | | 1 | | | |
| 5/29/19 | Incoming | 6:50 PM | 866-649-7319 | | 2 | | | |
| 5/29/19 | Incoming | 8:46 PM | 866-649-7319 | | 30 | | | |
| 5/30/19 | Incoming | 7:35 AM | 713-███-███83 | (W) | | - | - | - |

SUBMITTED BY OFFENDER

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (D) Data with DIGITS (E) Data/Fax (F) Mobile2Mobile
(G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile
Number (V) myFaves Call (W) Wi-Fi Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

Current Bill 5/8 - 6/7/19

Case 4:19-cr-00146 Document 1 Filed on 10/23/19 in TXSD Page 19 of 22

No Prison 3-Way Calls

**T·Mobile·**

SUBMITTED BY OFFENDER

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|------|-------------|------|--------|-----------|---------|---------|------|-------|
| 5/30/19 | Houston, TX | 7:36 AM | 713-███83 | (W) | 1 | - | - | - |
| 5/30/19 | Satsuma, TX | 8:15 AM | 281-███75 | (W) | 1 | - | - | - |
| 5/30/19 | Satsuma, TX | 8:56 AM | 281-███75 | | 1 | - | - | - |
| 5/30/19 | Plantersvl, TX | 9:01 AM | 936-███18 | | 1 | - | - | - |
| 5/30/19 | Plantersvl, TX | 9:20 AM | 936-███18 | | 3 | - | - | - |
| 5/30/19 | Houston, TX | 2:49 PM | 713-███83 | (F) | 4 | - | - | - |
| 5/30/19 | Plantersvl, TX | 3:25 PM | 936-███18 | | 12 | - | - | - |
| 5/30/19 | Bryan, TX | 4:23 PM | 979-███31 | | 1 | - | - | - |
| 5/30/19 | Bryan, TX | 4:26 PM | 979-███84 | | 7 | - | - | - |
| 5/30/19 | Bryan, TX | 5:20 PM | 979-███86 | | 1 | - | - | - |
| 5/30/19 | Incoming | 6:58 PM | 979-███86 | | 1 | - | - | - |
| 5/30/19 | Bryan, TX | 6:59 PM | 979-███86 | | 24 | - | - | - |
| 5/30/19 | 1-800 # | 8:05 PM | 800-███591 | | 2 | - | - | - |
| 5/30/19 | 1-800 # | 8:06 PM | 800-███591 | | 3 | - | - | - |
| 5/30/19 | Houston, TX | 8:17 PM | 713-███83 | (F) | 1 | - | - | - |
| 5/30/19 | Houston, TX | 8:18 PM | 713-███83 | (F) | 2 | - | - | - |
| 5/30/19 | Incoming | 8:37 PM | Blocked NBR | | 1 | - | - | - |
| 5/30/19 | Incoming | 8:38 PM | Blocked NBR | | 1 | - | - | - |
| 5/30/19 | Plantersvl, TX | 8:40 PM | 936-███18 | | 4 | - | - | - |
| 5/31/19 | Incoming | 10:30 AM | Blocked NBR | | 1 | - | - | - |
| 5/31/19 | Plantersvl, TX | 10:31 AM | 936-███18 | (W) | 1 | - | - | - |
| 5/31/19 | Incoming | 12:35 PM | 979-███04 | | 6 | - | - | - |
| 5/31/19 | Cleveland, OH | 12:59 PM | 216-███03 | | 89 | - | - | - |
| 5/31/19 | Incoming | 3:06 PM | 713-███83 | (F) | 9 | - | - | - |
| 5/31/19 | Madisonvl, TX | 3:56 PM | 936-███51 | (W) | 6 | - | - | - |
| 5/31/19 | Incoming | 4:45 PM | 866-649-7319 | (W) | 11 | - | - | - |
| 5/31/19 | Incoming | 7:57 PM | 866-649-7319 | (W) | 31 | - | - | - |
| 5/31/19 | Incoming | 8:28 PM | 866-649-7319 | (W) | 19 | - | - | - |
| 5/31/19 | Incoming | 9:46 PM | 866-649-7319 | (W) | 13 | - | - | - |
| 5/31/19 | 1-855 # | 11:12 PM | 855-███16 | | 2 | - | - | - |
| 6/01/19 | 1-800 # | 8:57 AM | 800-███777 | | 4 | - | - | - |
| 6/01/19 | Cypress, TX | 9:29 AM | 281-███94 | | 4 | - | - | - |
| 6/01/19 | Bryan, TX | 9:54 AM | 979-███42 | (F) | 1 | - | - | - |
| 6/01/19 | Incoming | 10:05 AM | 800-███777 | | 1 | - | - | - |
| 6/01/19 | Incoming | 10:18 AM | 800-███777 | | 13 | - | - | - |
| 6/01/19 | Incoming | 12:42 PM | 979-███04 | | 1 | - | - | - |
| 6/01/19 | 1-800 # | 1:38 PM | 800-███591 | | 2 | - | - | - |
| 6/01/19 | Madisonvl, TX | 2:19 PM | 936-███51 | | 1 | - | - | - |
| 6/01/19 | 1-800 # | 5:15 PM | 800-███591 | | 1 | - | - | - |
| 6/01/19 | 1-800 # | 5:24 PM | 800-███591 | | 5 | - | - | - |
| 6/01/19 | 1-800 # | 5:29 PM | 800-███591 | | 5 | - | - | - |
| 6/01/19 | 1-800 # | 5:36 PM | 800-███591 | | 4 | - | - | - |
| 6/01/19 | Incoming | 5:59 PM | 866-649-7319 | | 18 | - | - | - |
| 6/01/19 | Incoming | 8:23 PM | 866-649-7319 | | 30 | - | - | - |
| 6/01/19 | Incoming | 9:30 PM | 866-649-7319 | (W) | 13 | - | - | - |
| 6/02/19 | Incoming | 5:26 PM | 979-███04 | (W) | 15 | - | - | - |
| 6/02/19 | Incoming | 8:23 PM | 979-███04 | (W) | 6 | - | - | - |
| 6/03/19 | Incoming | 8:31 AM | 866-649-7319 | (W) | 31 | - | - | - |
| 6/03/19 | Incoming | 9:05 AM | 866-649-7319 | (W) | 14 | - | - | - |
| 6/03/19 | Huntsville, TX | 4:51 PM | 936-███39 | | 1 | - | - | - |
| 6/03/19 | Incoming | 6:48 PM | Blocked NBR | | 7 | - | - | - |
| 6/04/19 | Incoming | 7:02 AM | 866-649-7319 | | 18 | - | - | - |
| 6/04/19 | Madisonvl, TX | 7:20 AM | 936-███51 | (W) | 2 | - | - | - |
| 6/04/19 | Madisonvl, TX | 7:23 AM | 936-███61 | (W) | 1 | - | - | - |
| 6/04/19 | Incoming | 7:59 AM | 866-649-7319 | (W) | 16 | - | - | - |
| 6/04/19 | Madisonvl, TX | 8:21 AM | 936-███51 | (W) | 3 | - | - | - |
| 6/04/19 | Incoming | 9:01 AM | 866-649-7319 | (W) | 30 | - | - | - |
| 6/04/19 | Incoming | 10:20 AM | 866-649-7319 | (W) | 7 | - | - | - |

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (D) Data with DIGITS (E) Data/Fax (F) Mobile2Mobile
(G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile
Number (V) myFaves Call (W) Wi-Fi Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES (Continued)

**No Prison 3-WAY Conference Calls**

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|------|-------------|------|--------|-----------|---------|---------|------|-------|
| 6/04/19 | Incoming | 3:16 PM | 866-649-7319 | | 30 | - | - | - |
| 6/04/19 | Incoming | 4:35 PM | 866-649-7319 | | 29 | - | - | - |
| 6/04/19 | Incoming | 5:15 PM | 979-███604 | | 1 | - | - | - |
| 6/04/19 | Bryan, TX | 5:23 PM | 979-███84 | | 3 | - | - | - |
| 6/04/19 | Incoming | 7:57 PM | 866-649-7319 | | 30 | - | - | - |
| 6/05/19 | Satsuma, TX | 9:43 AM | 281-███40 | | 7 | - | - | - |
| 6/05/19 | Madisonvl, TX | 10:33 AM | 936-███751 | (W) | 2 | - | - | - |
| 6/05/19 | Madisonvl, TX | 10:37 AM | 936-███751 | (W) | 1 | - | - | - |
| 6/05/19 | Huntsville, TX | 10:39 AM | 936-███71 | (W) | 10 | - | - | - |
| 6/05/19 | Madisonvl, TX | 10:50 AM | 936-███751 | (W) | 3 | - | - | - |
| 6/05/19 | Incoming | 11:08 AM | 936-███56 | (W) | 4 | - | - | - |
| 6/05/19 | Incoming | 3:09 PM | 866-649-7319 | | 30 | - | - | - |
| 6/05/19 | Incoming | 3:40 PM | 866-649-7319 | | 31 | - | - | - |
| 6/05/19 | Huntsville, TX | 4:21 PM | 936-███71 | (W) | 5 | - | - | - |
| 6/05/19 | Incoming | 4:36 PM | 936-███01 | (W) | 6 | - | - | - |
| 6/05/19 | Katy, TX | 5:27 PM | 281-███85 | (W) | 2 | - | - | - |
| 6/05/19 | 1-800 # | 5:52 PM | 800-███691 | (W) | 2 | - | - | - |
| 6/06/19 | Huntsville, # | 9:45 AM | 936-███80 | | 8 | - | - | - |
| 6/06/19 | Madisonvl, TX | 10:04 AM | 936-███51 | (W) | 5 | - | - | - |
| 6/06/19 | Huntsville, TX | 10:14 AM | 936-███01 | (W) | 3 | - | - | - |
| 6/06/19 | Incoming | 11:13 AM | 512-███51 | (W) | 1 | - | - | - |
| 6/06/19 | Incoming | 11:50 AM | 979-███86 | | 1 | - | - | - |
| 6/06/19 | Incoming | 12:31 PM | 936-███01 | | 3 | - | - | - |
| 6/06/19 | Bryan, TX | 12:54 PM | 979-███86 | | 26 | - | - | - |
| 6/06/19 | Bryan, TX | 1:51 PM | 979-███86 | | 8 | - | - | - |
| 6/06/19 | Incoming | 2:00 PM | 979-███486 | | 14 | - | - | - |
| 6/06/19 | Incoming | 2:30 PM | 936-███01 | | 1 | - | - | - |
| 6/06/19 | Incoming | 2:51 PM | 866-649-7319 | | 19 | - | - | - |
| 6/06/19 | Plantersvl, TX | 4:43 PM | 936-███18 | | 1 | - | - | - |
| 6/06/19 | Incoming | 4:45 PM | Blocked NBR | | 8 | - | - | - |
| 6/06/19 | Cleveland, OH | 5:10 PM | 216-███03 | | 27 | - | - | - |
| 6/06/19 | Incoming | 5:37 PM | 866-649-7319 | (A) | 27 | - | - | - |
| 6/06/19 | 1-800 # | 7:40 PM | 800-███591 | (W) | 8 | - | - | - |
| 6/06/19 | Incoming | 7:56 PM | 866-649-7319 | (W) | 30 | - | - | - |
| 6/07/19 | Incoming | 7:01 AM | 866-649-7319 | (W) | 31 | - | - | - |
| 6/07/19 | Houston, TX | 8:11 AM | 832-███88 | (W) | 1 | - | - | - |
| 6/07/19 | Huntsville, TX | 8:19 AM | 936-███231 | (W) | 14 | - | - | - |
| 6/07/19 | Madisonvl, TX | 8:33 AM | 936-███751 | (W) | 1 | - | - | - |
| 6/07/19 | Huntsville, TX | 8:37 AM | 936-███01 | | 18 | - | - | - |
| 6/07/19 | Incoming | 10:23 AM | 866-649-7319 | (W) | 30 | - | - | - |
| 6/07/19 | Incoming | 10:54 AM | 866-649-7319 | (W) | 15 | - | - | - |
| 6/07/19 | Satsuma, TX | 1:45 PM | 281-███40 | | 1 | - | - | - |
| 6/07/19 | Incoming | 5:52 PM | 866-649-7319 | (W) | 31 | - | - | - |
| 6/07/19 | Incoming | 6:54 PM | 866-649-7319 | | 31 | - | - | - |
| | | | | **SUBTOTAL** | **4,397** | - | - | - |

**MESSAGING CHARGES**

| Date | Service | Time | Destination | Message Type | Messages | Direction | Total |
|------|---------|------|-------------|--------------|----------|-----------|-------|
| 4/13/19 | - | | | Picture | 1 | Outgoing | - |
| 4/13/19 | - | | | Picture | 1 | Outgoing | - |
| 4/13/19 | - | | | Picture | 1 | Outgoing | - |
| 4/13/19 | - | | | Picture | 1 | Outgoing | - |
| 4/13/19 | - | | | Picture | 1 | Outgoing | - |

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (D) Data with DIGITS (E) Data/Fax (F) Mobile2Mobile
(G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile
Number (V) myFaves Call (W) Wi-Fi Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

T··Mobile·

SUBMITTED BY OFFENDER

Apr 08, 2019
Page 36 of 1:
LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES (Continued)
Itemized details for: 832-755-8588
Account Number:
Case 4:19-cv-04146 Document 1-1 Filed on 10/23/19 in TXSD Page 21 of 22

**Prior Bill that Shows a 3-way call placed with my siblings**

## LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 3/08/19 | Bryan, TX | 10:27 AM | 979-████86 | | 1 | - | - | - |
| 3/08/19 | Incoming | 10:28 AM | 979-████66 | | 108 | - | - | - |
| 3/08/19 | Incoming | 9:06 PM | 979-████04 | | 36 | - | - | - |
| 3/09/19 | Incoming | 12:27 PM | 713-████83 | (F) | 6 | - | - | - |
| 3/09/19 | Cust Care | 2:29 PM | 888-531-6664 | (H) | 29 | - | - | - |
| 3/09/19 | Houston, TX | 3:57 PM | 832-████44 | (F) | 1 | - | - | - |
| 3/09/19 | Houston, TX | 3:57 PM | 832-████44 | (F) | 1 | - | - | - |
| 3/09/19 | Cust Care | 3:57 PM | 888-531-6664 | (H) | 3 | - | - | - |
| 3/09/19 | 1-800 # | 5:01 PM | 800-841-6591 | | 2 | - | - | - |
| 3/09/19 | Houston, TX | 7:32 PM | 281-████59 | (C) | 92 | - | - | - |
| 3/09/19 | Bryan, TX | 7:33 PM | 979-████27 | (C) | 92 | - | - | - |
| 3/09/19 | Incoming | 9:05 PM | 979-████27 | | 135 | - | - | - |
| 3/09/19 | Bryan, TX | 11:20 PM | 979-2███27 | | 1 | - | - | - |
| 3/10/19 | 1-800 # | 1:07 PM | 800-841-6591 | | 2 | - | - | - |
| 3/10/19 | Incoming | 1:19 PM | 979-████04 | | 1 | - | - | - |
| 3/10/19 | Incoming | 7:52 PM | 713-████83 | (F) | 1 | - | - | - |
| 3/11/19 | Incoming | 7:44 AM | 713-████83 | (F) | 1 | - | - | - |
| 3/11/19 | Incoming | 11:31 AM | 866-649-7319 | | 1 | - | - | - |
| 3/11/19 | Waco, TX | 2:12 PM | 254-████86 | | 4 | - | - | - |
| 3/11/19 | Waco, TX | 2:24 PM | 254-████86 | | 18 | - | - | - |
| 3/11/19 | Bryan, TX | 4:30 PM | 979-████86 | | 28 | - | - | - |
| 3/11/19 | Bryan, TX | 6:57 PM | 979-████86 | | 1 | - | - | - |
| 3/11/19 | Incoming | 6:58 PM | 979-████86 | | 34 | - | - | - |
| 3/11/19 | Houston, TX | 8:02 PM | 713-████83 | (F) | 1 | - | - | - |
| 3/12/19 | Bryan, TX | 10:02 AM | 979-████42 | (F) | 4 | - | - | - |
| 3/12/19 | Bryan, TX | 10:11 AM | 979-████42 | (F) | 1 | - | - | - |
| 3/12/19 | Incoming | 10:30 AM | Blocked NBR | | 3 | - | - | - |
| 3/12/19 | Incoming | 12:31 PM | 979-████27 | | 11 | - | - | - |
| 3/12/19 | Incoming | 1:48 PM | 979-████04 | | 4 | - | - | - |
| 3/12/19 | Bammel, TX | 5:20 PM | 832-████60 | (F) | 1 | - | - | - |
| 3/12/19 | Incoming | 8:25 PM | 979-████04 | | 6 | - | - | - |
| 3/13/19 | Bryan, TX | 12:29 PM | 979-████86 | | 47 | - | - | - |
| 3/13/19 | Bryan, TX | 4:03 PM | 979-████98 | | 1 | - | - | - |
| 3/13/19 | Bryan, TX | 4:04 PM | 979-████98 | | 1 | - | - | - |
| 3/13/19 | Bryan, TX | 4:04 PM | 979-████36 | | 1 | - | - | - |
| 3/13/19 | Bryan, TX | 4:05 PM | 979-████37 | | 2 | - | - | - |
| 3/13/19 | Buffalo, TX | 4:07 PM | 903-████41 | | 1 | - | - | - |
| 3/13/19 | Killeen, TX | 4:58 PM | 254-████43 | (F) | 3 | - | - | - |
| 3/13/19 | Plantersvl, TX | 5:19 PM | 936-████18 | | 8 | - | - | - |
| 3/13/19 | Incoming | 5:27 PM | 254-████43 | (A) | 31 | - | - | - |
| 3/13/19 | Killeen, TX | 5:58 PM | 254-████43 | (F) | 6 | - | - | - |
| 3/13/19 | Bryan, TX | 6:46 PM | 979-████42 | (F) | 1 | - | - | - |
| 3/13/19 | Incoming | 7:31 PM | 979-████04 | | 2 | - | - | - |
| 3/13/19 | Incoming | 7:44 PM | 713-████82 | | 1 | - | - | - |
| 3/13/19 | Incoming | 8:41 PM | 979-████42 | (F) | 6 | - | - | - |
| 3/14/19 | Incoming | 12:42 PM | 979-████86 | | 68 | - | - | - |
| 3/14/19 | Incoming | 2:12 PM | 832-████35 | (F) | 1 | - | - | - |
| 3/14/19 | Bryan, TX | 4:27 PM | 979-████86 | | 1 | - | - | - |
| 3/14/19 | 1-844 # | 4:31 PM | 844-████88 | | 11 | - | - | - |
| 3/14/19 | Incoming | 4:42 PM | 979-████86 | (A) | 31 | - | - | - |
| 3/14/19 | Incoming | 6:36 PM | 979-████42 | (F) | 1 | - | - | - |
| 3/14/19 | Bryan, TX | 7:31 PM | 979-████86 | | 68 | - | - | - |
| 3/15/19 | Bryan, TX | 10:41 AM | 979-████05 | | 1 | - | - | - |
| 3/15/19 | Houston, TX | 10:55 AM | 713-████00 | | 4 | - | - | - |
| 3/15/19 | Killeen, TX | 1:17 PM | 254-████43 | (F) | 1 | - | - | - |
| 3/15/19 | Incoming | 1:18 PM | 979-████86 | | 1 | - | - | - |
| 3/15/19 | Bryan, TX | 1:18 PM | 979-████27 | (C) | 58 | - | - | - |

*This is a 3 way Conference between my siblings and I (Jerome's wife) (Ka'shondra.)*

*This is a 3-way conference between me and my siblings*

Key Code →



Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (D) Data with DIGITS (E) Data/Fax (F) Mobile2Mobile
(G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile
Number (V) myFaves Call (W) Wi-Fi Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

Customer Service Number: 1-800-937-8997

Apr 08, 2019

Itemized details for: 832-755-8588

Account Number: XXX

Page 37 of 37

Case 4:19-cv-04146   Document 1-1   Filed on 10/23/19 in TXSD   Page 22 of 22

LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES (Continued)

**Prior Bill that show 3-way call with Siblings**

**where the call was m_ half way through the first conversation**

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 3/15/19 | Houston, TX | 1:52 PM | 281-███59 | (C) | 25 | - | - | - |
| 3/15/19 | Incoming | 2:20 PM | 979-███27 |  | 1 | - | - | - |
| 3/15/19 | Cypress, TX | 2:27 PM | 281-███94 |  | 1 | - | - | - |
| 3/15/19 | Incoming | 2:29 PM | 254-███43 | (F) | 55 | - | - | - |
| 3/15/19 | Incoming | 2:31 PM | 979-███04 | (A) | 1 | - | - | - |
| 3/15/19 | Incoming | 3:24 PM | 979-███04 |  | 4 | - | - | - |
| 3/15/19 | Bryan, TX | 3:47 PM | 979-███86 |  | 38 | - | - | - |
| 3/15/19 | Bryan, TX | 5:17 PM | 979-███86 |  | 26 | - | - | - |
| 3/15/19 | Houston, TX | 7:56 PM | 832-███42 |  | 9 | - | - | - |
| 3/16/19 | 1-800 # | 4:22 PM | 800-███28 |  | 1 | - | - | - |
| 3/16/19 | 1-800 # | 4:22 PM | 800-███28 |  | 1 | - | - | - |
| 3/16/19 | Incoming | 4:48 PM | 979-███04 |  | 5 | - | - | - |
| 3/17/19 | Cypress, TX | 1:51 PM | 281-███94 |  | 3 | - | - | - |
| 3/17/19 | Customer Care | 10:09 PM | 8███304 | (H) | 19 | - | - | - |
| 3/18/19 | Bryan, TX | 10:23 AM | 979-███86 |  | 1 | - | - | - |
| 3/18/19 | Incoming | 10:30 AM | 979-███86 |  | 43 | - | - | - |
| 3/18/19 | Bryan, TX | 1:24 PM | 979-███86 |  | 6 | - | - | - |
| 3/18/19 | Bryan, TX | 1:33 PM | 979-███86 |  | 3 | - | - | - |
| 3/18/19 | Bryan, TX | 4:36 PM | 979-███86 |  | 1 | - | - | - |
| 3/18/19 | Incoming | 4:40 PM | 979-███86 |  | 3 | - | - | - |
| 3/18/19 | Incoming | 8:00 PM | 713-███86 | (F) | 2 | - | - | - |
| 3/18/19 | Bryan, TX | 8:34 PM | 979-███86 |  | 59 | - | - | - |
| 3/18/19 | Houston, TX | 9:33 PM | 713-███83 | (F) | 1 | - | - | - |
| 3/18/19 | Houston, TX | 9:47 PM | 713-███83 | (F) | 1 | - | - | - |
| 3/18/19 | Incoming | 9:50 PM | 713-███83 | (F) | 1 | - | - | - |
| 3/19/19 | Incoming | 10:01 PM | 979-███73 | (F) | 1 | - | - | - |
| 3/19/19 | Incoming | 9:20 AM | 979-███86 |  | 1 | - | - | - |
| 3/19/19 | Incoming | 9:21 AM | 979-███86 | (W) | 11 | - | - | - |
| 3/19/19 | Cypress, TX | 12:50 PM | 281-███55 |  | 2 | - | - | - |
| 3/19/19 | Incoming | 3:06 PM | 713-███83 | (F) | 4 | - | - | - |
| 3/19/19 | Incoming | 3:11 PM | 979-███42 | (F) | 2 | - | - | - |
| 3/19/19 | Bryan, TX | 5:44 PM | 979-███86 |  | 57 | - | - | - |
| 3/19/19 | Incoming | 9:03 PM | 832-███42 | (W) | 19 | - | - | - |
| 3/19/19 | Incoming | 9:23 PM | 832-███42 | (W) | 23 | - | - | - |
| 3/20/19 | Incoming | 2:15 AM | 832-███96 | (W) | 1 | - | - | - |
| 3/20/19 | Friendswd, TX | 11:15 AM | 281-███19 |  | 1 | - | - | - |
| 3/20/19 | Friendswd, TX | 11:16 AM | 281-███19 |  | 4 | - | - | - |
| 3/20/19 | 1-877 # | 12:25 PM | 877-███4128 |  | 14 | - | - | - |
| 3/20/19 | Incoming | 5:19 PM | 979-███86 |  | 54 | - | - | - |
| 3/20/19 | Incoming | 7:12 PM | 979-███04 |  | 2 | - | - | - |
| 3/20/19 | Cypress, TX | 7:25 PM | 281-███75 |  | 2 | - | - | - |
| 3/20/19 | Cypress, TX | 7:28 PM | 281-███75 |  | 4 | - | - | - |
| 3/22/19 | Bammel, TX | 3:40 PM | 281-███77 | (W) | 2 | - | - | - |
| 3/22/19 | Houston, TX | 3:42 PM | 713-███83 | (W) | 3 | - | - | - |
| 3/22/19 | Houston, TX | 3:44 PM | 713-███83 | (F) | 4 | - | - | - |
| 3/22/19 | Incoming | 5:33 PM | 979-███04 |  | 2 | - | - | - |
| 3/22/19 | Incoming | 7:19 PM | 979-███04 |  | 3 | - | - | - |
| 3/23/19 | Cypress, TX | 12:50 PM | 281-███58 |  | 1 | - | - | - |
| 3/23/19 | Houston, TX | 1:09 PM | 713-███83 | (F) | 2 | - | - | - |
| 3/23/19 | Cypress, TX | 2:58 PM | 281-███58 |  | 1 | - | - | - |
| 3/23/19 | Cypress, TX | 3:31 PM | 281-███55 |  | 1 | - | - | - |
| 3/23/19 | Cypress, TX | 3:58 PM | 281-███55 |  | 1 | - | - | - |
| 3/23/19 | Incoming | 9:14 PM | 713-███83 | (F) | 6 | - | - | - |
| 3/23/19 | Houston, TX | 10:15 PM | 713-███83 | (F) | 1 | - | - | - |
| 3/23/19 | Houston, TX | 11:12 PM | 713-███83 | (F) | 1 | - | - | - |
| 3/23/19 | Houston, TX | 11:46 PM | 713-███83 | (F) | 1 | - | - | - |
| 3/24/19 | 1-800 # | 2:09 AM | 800-844-6591 | (W) | 2 | - | - | - |
| 3/24/19 | Incoming | 1:29 PM | 713-███83 | (F) | 1 | - | - | - |

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (D) Data with DIGITS (E) Data/Fax (F) Mobile2Mobile
(G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile
Number (V) myFaves Call (W) Wi-Fi Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.